**UNITED STATES of America, Appellee,**

v.

**Herbert SPERLING, Plaintiff–Appellant.**

No. 08–3625–pr.

United States Court of Appeals, Second Circuit.

Feb. 23, 2010.

Herbert Sperling, pro se, White Deer, PA, for Appellant.

Lev L. Dassin, Acting United States Attorney for the Southern District of New York (Steve C. Lee, Katherine Polk Failla, Assistant United States Attorneys, Of Counsel), New York, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, GUIDO CALABRESI, Senior Circuit Judge, CHRISTOPHER F.

DRONEY,* District Judge.

### SUMMARY ORDER

Herbert Sperling, *pro se*, appeals from an order entered June 23, 2008 in the United States District Court for the Southern District of New York (Stein, *J.*), denying his petition for a writ of *audita querela*. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review *de novo* an order granting or denying a writ of *audita querela*. *United States v. Richter*, 510 F.3d 103, 104 (2d Cir.2007) (per curiam). The writ of *audita querela* "remain[s] available in very limited circumstances with respect to criminal convictions." *United States v. LaPlante*, 57 F.3d 252, 253 (2d Cir.1995). It "is probably available where there is a legal, as contrasted with an equitable, objection to a conviction that has arisen subsequent to the conviction and that is not redressable pursuant to another post-conviction remedy." *Id.*; *see also United States v. Valdez–Pacheco*, 237 F.3d 1077, 1079 (9th Cir. 2001) (per curiam) (noting that the writ "survive[s] only to the extent that [it] fill[s] 'gaps' in the current systems of postconviction relief"). And the writ also "might be deemed available if [its] existence were necessary to avoid serious questions as to the constitutional validity of both § 2255 and § 2244—if, for example, an actually innocent prisoner were barred from making a previously unavailable claim under § 2241 as well as § 2255." *Triestman v. United States*, 124 F.3d 361, 380 n. 24 (2d Cir.1997).

The instant case does not justify this unusual form of relief. First, it is not so that no other avenue of judicial review was available. Sperling's constitutional claims based on our affirmance of his 1973 conviction for engaging in a continuing criminal enterprise ("CCE"), in violation of 21 U.S.C. § 848, were considered with respect to his two 28 U.S.C. § 2255 motions, and we affirmed the denials of those motions. Insofar as Sperling subsequently raises a new claim by invoking *Richardson v. United States*, 526 U.S. 813, 119 S.Ct. 1707, 143 L.Ed.2d 985 (1999), the denial of his June 2000 § 2255 motion as an impermissible successive motion does not render § 2255 an inadequate or ineffective remedy. *Cf. Valdez–Pacheco*, 237 F.3d at 1080; *Triestman*, 124 F.3d at 376–77. Moreover, Sperling subsequently raised his *Richardson* claim in a 2003 Rule 60(b) motion, which the district court denied on the merits, and we declined to grant a certificate of appealability. Accordingly, Sperling's claims have received consideration.

Insofar as Sperling nevertheless argues that adequate relief was unavailable, he would have to show that this is a case in which "the failure to allow for collateral review would raise serious constitutional questions." *Triestman*, 124 F.3d at 377. However, he does not argue that his conduct was rendered non-criminal by the intervening statutory interpretation in *Richardson. Cf. id.* Furthermore, the requirements of *Richardson* were met, given that: [1] the trial court instructed the jury in a manner that was consistent with *Richardson's* holding that "a jury in a federal criminal case brought under [21 U.S.C.] § 848 must unanimously agree ... that the defendant committed each of the individual 'violations' necessary to make up that 'continuing series,'" 526 U.S. at 815, 119 S.Ct. 1707; and [2] the

---

* Christopher F. Droney, Judge of the United States District Court for the District of Connecticut, sitting by designation.

jury unanimously found Sperling to have committed the violations that were the subject of the predicate counts against him. Accordingly, this is not one of the "very limited circumstances" for which the possibility of *audita querela* relief has been preserved.

Finding no merit in Sperling's remaining arguments, we hereby **AFFIRM** the judgment of the district court.